[33 NE3d 485, 11 NYS3d 529]

In the Matter of LUTHER DEMPSEY, Appellant, v NEW YORK CITY DEPARTMENT OF EDUCATION et al., Respondents.

Argued March 24, 2015; decided May 12, 2015

**POINTS OF COUNSEL**

*South Brooklyn Legal Services*, Brooklyn (*Nicole Salk* of counsel), for appellant. I. The Appellate Division majority opinion misinterprets *Matter of Acosta v New York City Dept. of Educ.* (16 NY3d 309 [2011]) and conflicts with its other recent decisions interpreting Correction Law § 753. (*Matter of Dellaporte v New York City Dept. of Bldgs.*, 106 AD3d 446; *Matter of Marra v City of White Plains*, 96 AD2d 17; *Matter of Donovan v LiMandri*, 107 AD3d 590; *Matter of Robles v LiMandri*, 107 AD3d 592; *Matter of Nuziale v LiMandri*, 107 AD3d 593; *Matter of Gil v New York City Dept. of Bldgs.*, 107 AD3d 632.) II. The New York City Department of Education's denial of petitioner's certification was arbitrary and capricious because it considered only petitioner's criminal record. (*Matter of Acosta v New York City Dept. of Educ.*, 62 AD3d 455, 16 NY3d 309; *Matter of Marra v City of White Plains*, 96 AD2d 17; *Peluso v*

*Smith,* 142 Misc 2d 642; *Matter of Bonacorsa v Van Lindt,* 71 NY2d 605; *Matter of Soto v New York State Off. of Mental Retardation & Dev. Disabilities,* 26 Misc 3d 1215[A], 2010 NY Slip Op 50103[U]; *Matter of City of New York v New York City Civ. Serv. Commn.,* 30 AD3d 227; *Matter of City of New York v City Civ. Serv. Commn.,* 141 Misc 2d 276; *Matter of Greenberg v Wrynn,* 86 AD3d 437; *Matter of AAA Carting & Rubbish Removal, Inc. v Town of Southeast,* 17 NY3d 136; *Matter of Trump-Equitable Fifth Ave. Co. v Gliedman,* 57 NY2d 588.) III. Respondent New York City Department of Education's decision to reject petitioner Luther Dempsey's application was arbitrary and capricious and violated Executive Law § 296 (15) and Administrative Code of the City of New York § 8-107 (10).

*Zachary W. Carter, Corporation Counsel,* New York City (*Karen M. Griffin, Richard Dearing* and *Francis F. Caputo* of counsel), for respondents. I. The New York City Department of Education (DOE) reasonably denied Luther Dempsey's application for certification to drive a DOE school bus based on his long history of drug-related criminal activity. (*Matter of Bonacorsa v Van Lindt,* 71 NY2d 605; *Matter of Arrocha v Board of Educ. of City of N.Y.,* 93 NY2d 361; *Matter of Pell v Board of Educ. of Union Free School Dist. No. 1 of Towns of Scarsdale & Mamaroneck, Westchester County,* 34 NY2d 222; *Matter of Acosta v New York City Dept. of Educ.,* 16 NY3d 309; *Matter of Soto v New York State Off. of Mental Retardation & Dev. Disabilities,* 26 Misc 3d 1215[A], 2010 NY Slip Op 50103[U]; *Matter of Dellaporte v New York City Dept. of Bldgs.,* 106 AD3d 446, 22 NY3d 1121; *Matter of Donovan v LiMandri,* 107 AD3d 590.) II. Luther Dempsey's Human Rights Law claims fail because they are not properly preserved and, in any event, the New York City Department of Education did not violate the State or City Human Rights Laws. (*Parochial Bus Sys. v Board of Educ. of City of N.Y.,* 60 NY2d 539; *Mixon v TBV, Inc.,* 76 AD3d 144; *Hecht v City of New York,* 60 NY2d 57; *Sega v State of New York,* 60 NY2d 183.)

*Judith M. Whiting, General Counsel, Community Service Society of New York,* New York City (*Paul Keefe* of counsel), for Community Service Society of New York and others, amici curiae. I. Agencies bear the burden of demonstrating that an adverse employment action based on a criminal conviction meets an exception to Correction Law article 23-A. (*Matter of Bonacorsa v Van Lindt,* 71 NY2d 605; *Matter of Soto v New York State Off. of Mental Retardation & Dev. Disabilities,* 26

Misc 3d 1215[A], 2010 NY Slip Op 50103[U]; *Matter of Marra v City of White Plains*, 96 AD2d 17; *Matter of Exum v New York City Health & Hosps. Corp.*, 37 Misc 3d 1218[A], 2012 NY Slip Op 52078[U]; *Matter of Al Turi Landfill v New York State Dept. of Envtl. Conservation*, 98 NY2d 758; *Matter of Malverty v Waterfront Commn. of N.Y. Harbor*, 71 NY2d 977; *Matter of El v New York City Dept. of Educ.*, 23 Misc 3d 1121[A], 2009 NY Slip Op 50883[U]; *Matter of Acosta v New York City Dept. of Educ.*, 16 NY3d 309; *Matter of AAA Carting & Rubbish Removal, Inc. v Town of Southeast*, 17 NY3d 136; *Matter of Trump-Equitable Fifth Ave. Co. v Gliedman*, 57 NY2d 588.) II. Criminology research provides a way to judge the rationality of an agency's decision and shows that Luther Dempsey poses a low risk of recidivism.

### OPINION OF THE COURT

FAHEY, J.

In this CPLR article 78 proceeding, we hold that the respondent agency's denial of petitioner's application for certification as a school bus driver was not arbitrary and capricious. We conclude that *Matter of Acosta v New York City Dept. of Educ.* (16 NY3d 309 [2011]), on which petitioner relies, is distinguishable.

### I.

Petitioner Luther Dempsey applied to the New York City Department of Education (DOE) in 2006 for certification as a school bus driver. He indicated that he had been employed for about two years by a private bus company, transporting preschool children. On his application, petitioner disclosed that he had been convicted of crimes. In all, he had been convicted of two drug-related felonies (criminal possession of a controlled substance in the fifth degree and attempted criminal sale of a controlled substance in the third degree) in 1990, as well as three theft-related misdemeanors, the most recent in 1993, when petitioner was 41 years old. Petitioner explained that his criminal history was related to a past drug addiction, which he had overcome in the mid-1990s through a drug treatment program.

In July 2006, the DOE denied petitioner's application. In a letter to the bus company employing petitioner, a DOE executive stated that the reason for the denial was that petitioner had been "convicted of an offense that render[ed] [him] unsuit-

able to perform duties associated with the transportation of school age children." As a result of petitioner's failure to receive certification, the bus company terminated petitioner's employment.

Petitioner and other individuals who had been denied certification by the DOE based on criminal convictions commenced a proceeding pursuant to CPLR article 78 challenging the denials. Supreme Court dismissed the proceeding. However, the Appellate Division modified Supreme Court's judgment, granted the petition to the extent of annulling the DOE's determinations, and remitted to the DOE, "to give petitioners an opportunity to review the information upon which DOE's determinations were based and to submit statements and documents pursuant to Chancellor's Regulation C-105" (*Matter of Hasberry v New York City Dept. of Educ.*, 78 AD3d 609, 609 [1st Dept 2010]). That DOE regulation provides, in pertinent part, that

> "[i]f, prior to the conclusion of any background investigation, information of a derogatory nature is obtained which may result in denying the application for license, certification or employment, an applicant will be given an opportunity to review such information with [DOE's Office of Personnel Investigation] and to include in the investigatory file, any written statements or documents which refute or explain such information" (New York City Department of Education, Regulation of the Chancellor C-105 § 2 at 4).

Petitioner then submitted various documents to the DOE. He sent several letters from representatives of bus companies for which he had worked, including his most recent employer, as well as a letter from a manager at a facility where he had worked as a security officer; all of the letters described him as a reliable and responsible employee. He also submitted a certificate of relief from disabilities with respect to his felonies, which had been issued by Supreme Court in 2002.

In March 2011, after interviewing petitioner, the DOE again denied his application. Petitioner sought a "[w]ritten statement upon denial of license or employment," pursuant to Correction Law § 754. The Executive Director of the DOE's Office of Pupil Transportation (OPT), in a May 4, 2011 letter setting forth the reasons for the denial, explained that petitioner was "unsuit-

able for [DOE] certification of approval for school bus service and the resultant close supervision of school children in the relative [sic] unsupervised environment of a school bus," in light of certain factors, including "the bearing that the particular criminal offense (s) for which the person was previously convicted will have on his/her fitness and/or ability to perform school bus duties and responsibilities safe[l]y and reliably," "the mature age of the person at the time of some of the offenses," "the seriousness of the particular offense(s)," and "the interests and direct role of the [DOE] to protect the safety and welfare of school children, parents and school employees."

## II.

Petitioner commenced this CPLR article 78 proceeding against the DOE and its Chancellor in July 2011, contending that the DOE's determination denying his application for certification was arbitrary and capricious. Petitioner alleged that DOE had violated Correction Law §§ 752 and 753, Executive Law § 296 (15), and Administrative Code of the City of New York § 8-107 (10). He sought annulment of the determination, declaratory judgment, and an order directing the DOE to approve his application, as well as damages.

In its answer, the DOE denied petitioner's allegations, and explained its denial of petitioner's application with reference to his "very long record of criminal behavior." In an affidavit, the OPT's Executive Director detailed the reasons for the decision to deny petitioner's renewed application, including petitioner's criminal convictions, a gap in his employment history, and his age at the time of his last conviction. The Executive Director stated that he had concluded that "[p]etitioner would pose an unreasonable risk to the safety and welfare of the young children with whom he would come into contact." For his part, the DOE executive who had denied petitioner's original application stated in an affidavit that it had been "of great concern" to him that petitioner had committed the drug-related felonies and the 1993 misdemeanor "as a mature adult," explaining that while "[s]uch a serious error in judgment could possibly be excused were it the result of a youthful indiscretion," it was of

greater significance that petitioner had shown "such poor judgment and control at the age of 41."[1]

Supreme Court granted the petition to the extent of annulling DOE's determination, ordered the DOE to approve petitioner's application, and remanded. Supreme Court concluded that the DOE had

> "failed to consider all eight factors as set forth in section 753 of the Correction Law. . . . Respondent only considered petitioner's criminal history when reviewing his application and failed to consider his extensive evidence of rehabilitation. Petitioner's last conviction was eighteen years ago and he obtained a certificate of relief from disabilities" (2012 NY Slip Op 30552[U], *4 [Sup Ct, NY County 2012]).

The Appellate Division reversed Supreme Court's judgment, denied the petition, and dismissed the proceeding (108 AD3d 454 [1st Dept 2013]). The Appellate Division held that

> "[t]he DOE's May 4, 2011 determination that petitioner's prior drug-related convictions as an adult bore on his fitness and/or ability to perform his school bus duties was rationally based, and it shows DOE gave due consideration to the relevant factors under Correction Law § 753 before denying his application. Although petitioner avers he has been drug free since 1994, and his crimes were directly related to his drug addiction at the time, the offenses were not youthful indiscretions (he was 41 years old), but were of a serious nature since each involved narcotics" (*id.* at 456).

The Appellate Division concluded that Supreme Court had "improperly reweighed the factors set forth in the Correction Law and substituted its own judgment. The nature of the criminal conduct for which petitioner was convicted has a direct bearing on his fitness or ability to perform one or more of the duties or responsibilities" of a school bus driver (*id.* [citations omitted]).

---

1. The DOE also submitted various exhibits, including notes from three DOE investigators who reviewed petitioner's application after he sought the reasons for its denial, in which the investigators indicated concern about a lack of community recommendations on behalf of petitioner, his arrest history, and a gap in his employment profile.

One Justice dissented, noting that the DOE's May 4, 2011 letter

> "made no reference to the time that had elapsed since the last conviction (now 20 years), petitioner's lengthy experience successfully driving school buses with the very same children or type of children he would be driving and supervising were the license granted, or the extensive evidence of complete rehabilitation that petitioner furnished" (108 AD3d at 460 [Freedman, J., dissenting]).

The dissenting Justice would have held that DOE's determination was arbitrary and capricious.

The Appellate Division granted petitioner leave to appeal to this Court, certifying the question whether its order was properly made. We now affirm.

## III.

Article 23-A of the Correction Law protects persons who seek employment, after having been convicted of one or more criminal offenses, from unfair discrimination. It is impermissible for a public agency or private employer to deny a license or employment application "by reason of the individual's having been previously convicted of one or more criminal offenses" (Correction Law § 752), unless one of two exceptions applies. An application for a license or employment may be denied on the ground of past criminal history if

> "(1) there is a direct relationship between one or more of the previous criminal offenses and the specific license or employment sought or held by the individual; or

> "(2) the issuance or continuation of the license or the granting or continuation of the employment would involve an unreasonable risk to property or to the safety or welfare of specific individuals or the general public" (Correction Law § 752).[2]

The Correction Law sets out eight factors that a public agency or private employer must consider when deciding whether one of the section 752 exceptions applies:

---

**2.** It is not clear which exception was the basis for the DOE's denial in this case. In his affidavit in support of DOE's answer, OPT's Executive Director stated his conclusion that "[p]etitioner would pose an unreasonable risk to the safety and welfare of the young children with whom he would come into contact," suggesting that the DOE invoked the second exception. The

"(a) The public policy of this state, as expressed in this act, to encourage the licensure and employment of persons previously convicted of one or more criminal offenses.

"(b) The specific duties and responsibilities necessarily related to the license or employment sought or held by the person.

"(c) The bearing, if any, the criminal offense or offenses for which the person was previously convicted will have on his [or her] fitness or ability to perform one or more such duties or responsibilities.

"(d) The time which has elapsed since the occurrence of the criminal offense or offenses.

"(e) The age of the person at the time of occurrence of the criminal offense or offenses.

"(f) The seriousness of the offense or offenses.

"(g) Any information produced by the person, or produced on his [or her] behalf, in regard to his [or her] rehabilitation and good conduct.

"(h) The legitimate interest of the public agency or private employer in protecting property, and the safety and welfare of specific individuals or the general public." (Correction Law § 753 [1].)

We have held that "[a] failure to take into consideration each of these factors results in a failure to comply with the Correction Law's mandatory directive" (*Matter of Acosta v New York City Dept. of Educ.*, 16 NY3d 309, 316 [2011]).

In *Acosta*, we reviewed the DOE's denial of an application for a security clearance, filed by an individual who had been convicted of first-degree robbery when she was 17 years old. The DOE contended that issuance of the security clearance would pose "an unreasonable risk to property or to the safety or welfare of specific individuals or the general public" (Correction Law § 752 [2]). We held that the DOE acted arbitrarily because the agency failed to consider each of the factors specified in Correction Law § 753. In particular, we concluded that the DOE did not take into consideration all of the documentation that Acosta submitted in support of her application, and

better practice is to articulate which Correction Law § 752 exception justifies an adverse employment action at the time the adverse action occurs.

therefore violated Correction Law § 753 (1) (g). The DOE had failed to consider a letter of reference from Acosta's employer, indicating that she had been hired, in part, on the basis of her " 'model references from past employers' " (*Acosta*, 16 NY3d at 319). DOE's review, we concluded, amounted to no "more than a pro forma denial of petitioner's application on the basis of her prior criminal conviction" (*id.* at 320).

Petitioner relies on *Acosta*, contending that the DOE has, once again, failed to review anything other than an applicant's criminal record. We disagree.

Petitioner principally argues that the DOE "ignored the overwhelming and undisputed evidence that [he] had safely and successfully driven young children on school buses for 15 years without incident." A failure to review evidence provided by an applicant tending to show that he or she had reliably carried out duties similar to those contemplated in the license or employment in question would constitute a violation of section 753 (1) (b) and (g). However, in this case, petitioner adduces no evidence demonstrating that the DOE failed to consider the information he provided concerning his relevant employment history.

In *Acosta*, it was "plain that, other than her personal statement, the DOE did not consider the documentation that petitioner submitted in support of her application" (*Acosta*, 16 NY3d at 319), but the same cannot be said here. Rather, the record indicates that the DOE may simply have given "greater weight to . . . the fact and circumstances of [petitioner's] conviction[s] than to . . . his subsequent accomplishments," and in these circumstances the DOE's determination cannot be overturned without "engaging in essentially a re-weighing of the factors, which is beyond the power of judicial review" (*Matter of Arrocha v Board of Educ. of City of N.Y.*, 93 NY2d 361, 366-367 [1999]). Moreover, the DOE is not obliged "to point to any contemporaneously created record that demonstrates that it considered each of the eight factors in reviewing petitioner's application" (*Acosta*, 16 NY3d at 319). Contrary to the dissent's theory, the burden remains on petitioner to show that the denial of his application was arbitrary and capricious.

Petitioner also relies on Correction Law § 753 (2), which provides that, in reaching a determination under section 752, "the public agency or private employer shall also give consideration to a certificate of relief from disabilities or a certificate of

good conduct issued to the applicant, which certificate shall create a presumption of rehabilitation in regard to the offense or offenses specified therein." Here, petitioner received a certificate of relief from disabilities, issued in 2002.

However, Correction Law § 753 (2) does not

> "establish a prima facie entitlement to the license or employment. It creates only a presumption of rehabilitation, and although rehabilitation is an important factor to be considered by the agency or employer in determining whether the license or employment should be granted (*see,* Correction Law 753 [1] [g]), it is only 1 of 8 factors to be considered" (*Matter of Bonacorsa v Van Lindt*, 71 NY2d 605, 614 [1988]).

Other Correction Law § 753 (1) factors, including criteria applicable here, "such as severity of the criminal offenses, the age of the offender at the time of the offenses, . . . and the nature of the license or employment sought," may justify denial of petitioner's application, "notwithstanding the absence of new evidence specifically addressed at overcoming the presumption of rehabilitation" (*id.*).

Notably, petitioner, who sought a certification that would authorize him to drive a school bus and have supervisory responsibility over school children in an otherwise unmonitored environment, had two felony convictions, as well as multiple misdemeanor convictions. Moreover, as the DOE noted, at the time of his more recent offenses, he was of "mature age," rather than an age at which an individual's moral values are typically still developing. In addition, his felony convictions were for possession and attempted sale of a controlled substance, a salient factor to the DOE, which is required by its regulations to take into account the particular concern of the New York City Public School System with offenses involving "possessing, distributing or selling controlled substances" (New York City Department of Education, Regulation of the Chancellor C-105 § 4 at 5). In these circumstances, we cannot conclude that the DOE's determination, declining to grant the certification despite the certificate of relief from disabilities, was arbitrary and capricious.

Petitioner's remaining contentions do not afford a basis for relief.

Accordingly, the order of the Appellate Division should be affirmed, with costs, and the certified question not answered as unnecessary.

Chief Judge LIPPMAN (dissenting). The majority overlooks the policy animating Correction Law article 23-A—that people who have been convicted of crimes can be rehabilitated and that employment is critical in that effort. The entire purpose of the eight factors under Correction Law § 753 (1) is to ensure that employers act in furtherance of this policy and assist the reintegration of rehabilitated individuals into society. Because I believe the record makes it evident that the DOE failed to consider all eight factors, I would hold that its determination was arbitrary and capricious.

In enacting article 23-A, the legislature intended to recognize job-seeking individuals exactly like petitioner who, having engaged in past criminal activity, decide to lead a law-abiding life. It is clear that petitioner, now 62 years old, has presented overwhelming evidence of his rehabilitation and his move beyond criminal activity. He has been drug-free for 20 years, and continues to serve as an active member of the Bowery Mission Transitional Center. At the time that his application was reviewed, 18 years had passed since his last conviction and he had been working as a school bus driver for 15 years. He submitted to the DOE numerous references from friends, a minister, and employers who described his excellent relationships with the children, parents and schools he encountered as a bus driver. His employer described him as "upstanding," "very dependable" and "a great asset to the company." Despite all of this, and the Appellate Division's remand for reconsideration due to the DOE's initial error (*Matter of Hasberry v New York City Dept. of Educ.*, 78 AD3d 609 [1st Dept 2010]), the DOE denied petitioner's application by terse letter dated March 17, 2011 ("The New York City Department of Education's Office of Pupil Transportation [OPT] has reevaluated your application for the position of school bus driver/escort. It is the opinion of the OPT that its original findings are correct and your application has been denied"). Then upon petitioner's request under section 754 of the Correction Law, the DOE sent him another letter which found that his application must be denied because of the "direct relationship" between his criminal past and the job for which he seeks certification.

In fact, the DOE's May 4, 2011 letter ignores the extensive evidence of rehabilitation submitted and the fact that petitioner

had been doing essentially the same job as that for which the license was sought. In it, the Executive Director of the OPT states:

> "The nature of the criminal offenses committed by the applicant lead me to have grave doubt about his moral character and reliability. Moreover, it appears to OPT that the applicant failed to be completely truthful in his application for NYCDOE certification of approval. As a consequence of the for[e]going certification of approval for NYCDOE school bus service is hereby denied."

As Justice Freedman stated:

> "The letter's reference to [petitioner's] 'untruthfulness' is totally unsupported by any evidence . . . [and] [t]he conclusion reached by the executive director of OPT that he had 'grave doubt about his [petitioner's] moral character and reliability' is belied by petitioner's impeccable record of steady employment since 1994, and his employment as a school bus driver for public and private school pupils for 12 years without incident, his certificate of relief from disabilities, and his significant record of community service" (*Matter of Dempsey v New York City Dept. of Educ.*, 108 AD3d 454, 460 [1st Dept 2013, Freedman, J., dissenting]).

Also very significant is the content of petitioner's 15-minute interview by OPT personnel in February 2011, which shows what the DOE actually considered. During the interview, OPT investigators asked petitioner questions about where he used to sell drugs, the quantity of the drugs sold and how much he spent on his daily "habit." Yet, they failed to ask questions about petitioner's life in the 18 years since his last conviction in 1993. In fact, OPT asked no questions about petitioner's recovery from addiction or about the documents he presented regarding his rehabilitation.

In *Matter of Acosta v New York City Dept. of Educ.* (16 NY3d 309, 315-316 [2011]), we specified that " '[i]n making a determination' as to whether either the 'direct relationship' exception or the 'unreasonable risk' exception applies," "[a] failure to take into consideration each of these factors results in a failure to comply with the Correction Law's mandatory directive" (citing *Matter of Arrocha v Board of Educ. of City of N.Y.*, 93 NY2d

361, 364 [1999]). While the majority is correct that it is improper for courts to "engag[e] in essentially a re-weighing" of the section 753 (1) factors (*Arrocha*, 93 NY2d at 367), it is clear that the DOE simply failed to consider petitioner's rehabilitation and work experience in making its determination.

The majority cites *Acosta* (16 NY3d at 319) for the proposition that "the DOE is not obliged 'to point to any contemporaneously created record that demonstrates that it considered each of the eight factors in reviewing petitioner's application.' " However, the majority fails to note that unlike here, the petitioner in *Acosta* did not make a section 754 request for an explanation of the DOE's denial of her application. In fact, in that same paragraph in *Acosta*, we cited Correction Law § 754, distinguishing letters notifying the applicant of the decision from agency responses explaining such denials upon a petitioner's request (16 NY3d at 319 [*"but see* Correction Law § 754 (providing that, if requested, a public agency or private employer that denies a person's application for a license or employment on the basis of that person's prior criminal conviction 'shall provide, within thirty days of a request, a written statement setting forth the reasons for such denial' ")]). This is the second time in less than five years that a DOE hiring case like this has come before us and this is the second time the DOE considered this petitioner's application. Yet, in each of these circumstances, the DOE's response has been to completely avoid any mention of the petitioner's rehabilitation after the petitioner's section 754 request for an explanation as to why the application was denied. This is unacceptable.

"Although the Court cannot substitute its judgment for that of the agency, it has a duty to insure that the law is properly applied and that the decision is not based upon 'speculative inferences unsupported by the record' " (*Matter of El v New York City Dept. of Educ.*, 23 Misc 3d 1121[A], 2009 NY Slip Op 50883[U], *6 [Sup Ct, NY County 2009], quoting *Matter of Sled Hill Cafe v Hostetter*, 22 NY2d 607, 612-613 [1968]).

> "[The] denial letter is particularly problematic here in that petitioner's criminal history is the only evidence detailed in any meaningful respect. Thus, the decision on the whole, as drafted, suggests that it was based primarily, if not entirely, on petitioner's criminal history, with little consideration of the other evidence and statutory factors" (*id.*).

Additionally, the majority states that "petitioner adduces no evidence demonstrating that the DOE failed to consider the information he provided concerning his relevant employment history" (majority op at 300). While I do not suggest that we can order the DOE to grant petitioner's application, the majority wrongly places the burden on petitioner to show that the DOE failed to consider each of the eight factors. Rather, the burden is on the DOE to show that petitioner's conviction warrants a denial in this case.

The majority continues: "the record indicates that the DOE may simply have given 'greater weight to . . . the fact and circumstances of [petitioner's] conviction[s] than to . . . his subsequent accomplishments" (*id.* at 300). Contrary to the majority's suggestion, I do not propose a re-weighing of the factors here—the problem is not that the DOE did not give *enough* weight to petitioner's rehabilitation, but that it did not consider it *at all*.

Furthermore, implicit in its determination is that the DOE has created a bright-line rule that *anyone* with an adult drug felony conviction, no matter the circumstances, is unfit to be a school bus driver. However, the legislature has already addressed the issue of prior convictions, and decided exactly which criminal convictions bar one from becoming a school bus driver in New York (*see* Vehicle and Traffic Law § 509-cc [4] [a], [b]). Those convicted of violent and sexual offenses are prohibited from being school bus drivers, but not those convicted of drug offenses. The DOE has essentially created a permanent disqualification to employment where none exists under New York law. This analysis is particularly troubling where, as here, the convictions occurred more than 20 years before petitioner was granted a certificate of relief from disabilities—which specifically removes any barriers to driving a school bus—and has in fact driven a school bus in an exemplary manner for over 15 years. While the age of the individual at the time the crime was committed is a factor that may be considered, 20 years of rehabilitation would seem dispositive by any standard. "Petitioner's age [at the time of the crime] 'will never change—and if determinative, would bar Petitioner forever,' and undermine the purpose of Article 23-A of the Correction Law" (*Matter of Soto v New York State Off. of Mental Retardation & Dev. Disabilities*, 26 Misc 3d 1215[A], 2010 NY Slip Op 50103[U], *7 [Sup Ct, Kings County 2010], quoting *Matter of Camulaire v New York City Bd. of Educ.*, NYLJ, Sept. 9, 1998 at 22, col 1 [Sup Ct, NY County]).

Among criminologists, the main factors that predict whether a previous offender will cease criminal activity and reintegrate into society are the passage of time and employment. These factors are consistent across types of crime and the individual's age when the crime occurred. "At all ages and potential turning points, those who fail to secure satisfying employment or create bonds with conventional others often return to their former lifestyles and the risk of criminal involvement that brings" (Neal Shover, Great Pretenders: Pursuits and Careers of Persistent Thieves 129 [1996]). Accordingly, in passing article 23-A, the legislature realized that unemployment is the greatest barrier to rehabilitation.

> "Observers of our criminal justice system agree that the key to reducing crime is a reduction in recidivism (i.e. repeated criminal conduct by the same individuals). The great expense and time involved in successfully prosecuting and incarcerating the criminal offender is largely wasted if upon the individual's return to society his willingness to assume a law-abiding and productive role is frustrated by senseless discrimination.

> "Providing a former offender a fair opportunity for a job is a matter of basic human fairness, as well as one of the surest ways to reduce crime" (Governor's Approval Mem, Bill Jacket, L 1976, ch 931, 1976 NY Legis Ann at 418).

"This bill represents a major advance in public policy; its vigorous enforcement can remove the second class status to which former offenders have been relegated regardless of their efforts to be lawabiding citizens" (Letter from Community Service Society, July 6, 1976, Bill Jacket, L 1976, ch 931). The actions of the DOE here represent the type of senseless discrimination article 23-A was enacted to prevent, and petitioner is one of the class of intended beneficiaries of this statute.

For these reasons, I would reverse the order of the Appellate Division and remand to the agency for further proceedings.

Judges READ, PIGOTT, ABDUS-SALAAM and STEIN concur; Chief Judge LIPPMAN dissents in an opinion in which Judge RIVERA concurs.

Order affirmed, with costs, and certified question not answered as unnecessary.